# EXHIBIT 2



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 01/02/17 | New Years | | | | |
| 01/03/17 | 7:00 A.M | 4:00 PM | 8 | | 111 SAV |
| 01/04/17 | 7:00 A.M | 4:00 DM. | 8 | | Shop |
| 01/05/17 | 7:00 A.M | 4:00 PM | 8 | 5 | Shop & Maurice |
| 01/06/17 | 7:00 A.M | 4:00 P.m. | 8 | | 111 SAV |
| | | | | | |
| **WEEKLY TOTALS:** | | | 40 | | |

| EMPLOYEE SIGNATURE: J. L. | DATE: [PICK THE DATE] |
|---|---|
| SUPERVISOR SIGNATURE: | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0048



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 01/09/17 | 7:00 A.M. | 4:00 P.M. | 8 | 1 | Shop & 1300 union trum |
| 01/10/17 | 7:00 A.M. | 4:00 P.M. | 8 | 2 | shop & 1300 Union Trum |
| 01/11/17 | | Day off (court) | | | |
| 01/12/17 | 7:00 A.M | 4:00 P.M | 8 | | Democracy prep |
| 01/13/17 | 7:00 A.M. | 4:00 P.M. | 8 | | Democracy prep |
| | | | | | |
| | | | | | |

**WEEKLY TOTALS:**

| EMPLOYEE SIGNATURE: | J.L. | DATE: [PICK THE DATE] |
|---------------------|------|------------------------|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.  This is a MUST for you.

Defendants 0049

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

J.L.

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 01/16/17 | 7:00 am | 4:00 pm | 8 | | Democracy Prep |
| 01/17/17 | 7:00 am | 4:00 pm | 8 | | Greenwich |
| 01/18/17 | 7:00 am | 4:00 pm | 8 | | Shop |
| 01/19/17 | 7:00 am | 4:00 pm | 8 | | Shop |
| 01/20/17 | 7:00 am | 4:00 pm | 8 | | Shop |
| | | | | | |
| | | | | | |
| **WEEKLY TOTALS:** | | | 40 | | |

| EMPLOYEE SIGNATURE: | J.L. | DATE: [PICK THE DATE] | 1/24/17 |
|---------------------|------|------------------------|---------|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] | |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0050

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 01/23/17 | 7:00 A.M. | 4:00 Pm | 8 | | Shop |
| 01/24/17 | 7:00 A.M. | 4:00 Pm | 8 | | Democracy Prep |
| 01/25/17 | Day off (lawyer) | | | | ~~shop~~ |
| 01/26/17 | 7:00 Am | 4:00 Pm | 8 | | Democracy Prep |
| 01/27/17 | 7:00 Am | 4:00 Pm | 8 | | Shop |
| | | | | | |
| | | | | | |

**WEEKLY TOTALS:**

| EMPLOYEE SIGNATURE: | J.L. | | DATE: [PICK THE DATE] |
|---|---|---|---|
| SUPERVISOR SIGNATURE: | | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0051

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 05/01/17 | | | 8 | | |
| 05/02/17 | | | 8 | | |
| 05/03/17 | | | 8 | | |
| 05/04/17 | | | 8 | | |
| 05/05/17 | | | 8 | 6 | Shop & 111 & 5 Ave |
| 05/06/17 | | | | 8 | GSA |

**WEEKLY TOTALS:** 14

EMPLOYEE SIGNATURE: J.L.     DATE: [PICK THE DATE]   5/9/17.
SUPERVISOR SIGNATURE:        DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0052

Mar tense



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 05/08/17 | | | 8 | | Shop |
| 05/9/17 | | | 8 | | GSA |
| 05/10/17 | | | 8 | | GSA |
| 05/11/17 | | | 8 | | Shop |
| 05/12/17 | | | 8 | | Shop |
| 05/13/17 | | | | 8 | GSA |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE:   J.L        DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:              DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0053

| Company Code | Loc/Dept | Number | Page |
| RX / LSF 21384813 | 01/ | 4491647 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



Period Starting:    05/21/2017
Period Ending:      05/27/2017
Pay Date:           06/02/2017

Business Phone:     718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:     Tax Override:
  Federal:    2     Federal:
  State:      2     State:
  Local:      0     Local:
Social Security Number:    XXX-XX-XXXX

**Juan Lopez**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 17910.00 |
| Overtime | 31.8750 | 8.00 | 255.00 | 1655.63 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$1,105.00** | **$20,224.68** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -99.50 | 1997.06 |
| Social Security | -68.51 | 1253.93 |
| Medicare | -16.02 | 293.26 |
| New York State Income | -52.43 | 899.37 |
| New York City R Local | -32.87 | 246.82 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |

| Net Pay | $835.07 |
|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 48.00 | 939.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 835.07 |

Your federal taxable wages this period are  $1,105.00

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:        06/02/2017

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX5797 | XXXXXXXXX | 835.07 |

THIS IS NOT A CHECK

Juan Lopez

Defendants 0054

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4505580 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Starting: | 05/28/2017 |
| Period Ending: | 06/03/2017 |
| Pay Date: | 06/09/2017 |

Business Phone: 718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
| | | Tax Override: |
|---|---|---|
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 0 | Local: |

Social Security Number: XXX-XX-XXXX

**Juan Lopez**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 18760.00 |
| Overtime | 31.8750 | 24.00 | 765.00 | 2420.63 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| Gross Pay | | | $1,615.00 | $21,839.68 |
|---|---|---|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 64.00 | 1003.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -176.00 | 2173.06 |
| Social Security | -100.13 | 1354.06 |
| Medicare | -23.42 | 316.68 |
| New York State Income | -85.32 | 984.69 |
| New York City R Local | -53.08 | 299.90 |

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX5797 | XXXXXXXXX | 1176.45 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.80 |

| Net Pay | $1,176.45 |
|---|---|

Your federal taxable wages this period are $1,615.00

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Pay Date:** 06/09/2017

Deposited to the account

Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1176.45 |

Juan Lopez

Defendants 0055

# TTM THERMO TECH MECHANICAL
### HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|---|---|---|---|---|---|
| 6/05/17 | 6:30 AM | 12:00 AM | 8 | 8 ½ | GSA É August |
| 6/06/17 | 6:30 A.M. | 8:00 P.M. | 8 | 4 ½ | GSA É August |
| 6/07/17 | 6:30 A.M. | 2:30 P.M. | 7 ½ | | GSA |
| 6/08/17 | 7:30 A.M. | 4:00 P.M. | 8 | | Shop |
| 6/09/17 | 7:00 A.M. | 4:00 P.M. | 8 | | Shop |
| | | | | | |
| **WEEKLY TOTALS:** | | | 39 ½ | 13 | |

| | | |
|---|---|---|
| EMPLOYEE SIGNATURE: Juan | DATE: [PICK THE DATE] | 6/9/17 |
| SUPERVISOR SIGNATURE: | DATE: [PICK THE DATE] | |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0056

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4533280 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

Period Starting: 06/25/2017
Period Ending: 07/01/2017
Pay Date: 06/23/2017

Business Phone: 718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
| | | Tax Override: |
|---|---|---|
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 0 | Local: |

Social Security Number: XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 20460.00 |
| Overtime | 31.8750 | 32.00 | 1020.00 | 3855.01 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$1,870.00** | **$24,974.06** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 72.00 | 1128.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -223.08 | 2519.55 |
| Social Security | -115.94 | 1548.39 |
| Medicare | -27.11 | 362.12 |
| New York State Income | -102.03 | 1149.43 |
| New York City R Local | -63.28 | 402.27 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 82.00 | 82.00 |

| Net Pay | |
|---|---|
| | $1,419.96 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1419.96 |

Your federal taxable wages this period are $1,870.00
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date: 06/23/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1419.96 |

Juan Lopez

Defendants 0057

Company Code    Loc/Dept    Number   Page
RX / LSF 21384813    01/    4517517   1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



Period Starting:   06/11/2017
Period Ending:   06/17/2017
Pay Date:   06/16/2017

Business Phone:   718-991-5044

Taxable Marital Status:   Married
Exemptions/Allowances:      Tax Override:
   Federal:   2      Federal:
   State:   2      State:
   Local:   0      Local:
Social Security Number:   XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 19610.00 |
| Overtime | 31.8750 | 13.00 | 414.38 | 2835.01 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| Gross Pay | | $1,264.38 | $23,104.06 |
|---|---|---|---|

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -123.41 | 2296.47 |
| Social Security | -78.39 | 1432.45 |
| Medicare | -18.33 | 335.01 |
| New York State Income | -62.71 | 1047.40 |
| New York City R Local | -39.09 | 338.99 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.40 |

| Net Pay | |
|---|---|
| | $941.85 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 53.00 | 1056.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 941.85 |

Your federal taxable wages this period are $1,264.38

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:     06/16/2017

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX5797 | XXXXXXXXX | 941.85 |

Juan Lopez

Defendants 0058

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4548584 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

Period Starting: 06/19/2017
Period Ending: 06/25/2017
Pay Date: 06/28/2017

Business Phone: 718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2      Tax Override:
State: 2         Federal:
Local: 0         State:
                        Local:
Social Security Number: XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 21310.00 |
| Overtime | 31.8750 | 27.00 | 860.63 | 4715.64 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| Gross Pay | | | $1,710.63 | $26,684.69 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -190.34 | 2709.89 |
| Social Security | -106.06 | 1654.45 |
| Medicare | -24.81 | 386.93 |
| New York State Income | -91.49 | 1240.92 |
| New York City R Local | -56.91 | 459.18 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 84.00 | 166.00 |

| Net Pay | |
|---|---|
| Net Pay | $1,324.42 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 67.00 | 1195.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1324.42 |

Your federal taxable wages this period are $1,710.63
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date: 06/28/2017

Deposited to the account

Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1324.42 |

Juan Lopez

Defendants 0059

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 06/26/17 | 6:00 A.M. | 2:30 AM | 8 | | Shop |
| 06/27/17 | 6:00 A.M. | 2:30 AM | 8 | | Shop |
| 06/28/17 | 6:00 A.M. | 12:00 AM | 8 | 9 | Shop & August Martin H.S. |
| 06/29/17 | 6:00 A.M. | 4:30 PM | 8 | 2 | Shop & August Martin H.S. |
| 06/30/17 | 6:00 A.M. | 12:00 AM | 8 | 9 | Shop & August Martin H.S |

WEEKLY TOTALS:                    40        20

EMPLOYEE SIGNATURE: J.L.              DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:                 DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0060

Company Code     Loc/Dept     Number     Page
RX / LSF 21384813     01/     4567304     1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

Period Starting:     06/26/2017
Period Ending:     07/02/2017
Pay Date:     07/06/2017

Business Phone:     718-991-5044

Taxable Marital Status:     Married
Exemptions/Allowances:          Tax Override:
Federal:     2          Federal:
State:     2          State:
Local:     0          Local:
Social Security Number:     XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 22160.00 |
| Overtime | 31.8750 | 20.00 | 637.50 | 5353.14 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| Gross Pay | | $1,487.50 | $28,172.19 |
|---|---|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 60.00 | 1255.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -156.88 | 2866.77 |
| Social Security | -92.23 | 1746.68 |
| Medicare | -21.57 | 408.50 |
| New York State Income | -77.10 | 1318.02 |
| New York City R Local | -53.74 | 512.92 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.20 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 166.00 |

| Net Pay | $1,085.38 |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1085.38 |

Your federal taxable wages this period are  $1,487.50
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:     07/06/2017

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX5797 | XXXXXXXXX | 1085.38 |

THIS IS NOT A CHECK

Juan Lopez

Defendants 0061



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 07/03/17 | 8:00 A.M | 4:00 PM | | | August Martin HS |
| 07/04/17 | | | | | |
| 07/05/17 | | | | | |
| 07/06/17 | | | | | |
| 07/07/17 | | | | | |

WEEKLY TOTALS:

EMPLOYEE SIGNATURE:                    DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:                  DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0062

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4577851 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



| | |
|---|---|
| Period Starting: | 07/03/2017 |
| Period Ending: | 07/09/2017 |
| Pay Date: | 07/12/2017 |

Business Phone:  718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:  2    Tax Override:
  State:  2    Federal:
  Local:  0    State:
Social Security Number:  XXX-XX-XXXX  Local:

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 23010.00 |
| Overtime | | | 0.00 | 5353.14 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLE | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$850.00** | **$29,022.19** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 40.00 | 1295.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -61.25 | 2928.02 |
| Social Security | -52.70 | 1799.38 |
| Medicare | -12.32 | 420.82 |
| New York State Income | -35.98 | 1354.00 |
| New York City R Local | -25.81 | 538.73 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.80 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 166.00 |

| Net Pay | $661.34 |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 661.34 |

Your federal taxable wages this period are  $850.00
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:          07/12/2017

Deposited to the account

Checking DirectDeposit

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 661.34 |

THIS IS NOT A CHECK

Juan Lopez

Defendants 0063

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 07/10/2017 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 07/11/2012 | 6:00 A.M. | 12:00 A.M | 8 | 9 | Shop & August Martin M.S. |
| 07/12/2017 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 07/13/2017 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 07/14/2017 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE: J.L.     DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:     DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0064

Company Code    Loc/Dept    Number    Page
RX / LSF 21384813    01/    4593604   1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Earnings Statement**



Period Starting:    07/10/2017
Period Ending:      07/16/2017
Pay Date:           07/21/2017

Business Phone:     718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:        Tax Override:
    Federal:    2        Federal:
    State:      2        State:
    Local:      0        Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 23860.00 |
| Overtime | 31.8750 | 9.00 | 286.88 | 5640.02 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| Gross Pay | | | $1,136.88 | $30,159.07 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 49.00 | 1344.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 852.26 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -104.28 | 3032.30 |
| Social Security | -70.48 | 1869.86 |
| Medicare | -16.49 | 437.31 |
| New York State Income | -54.48 | 1408.48 |
| New York City R Local | -38.29 | 577.02 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 17.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 166.00 |

| Net Pay | |
|---|---|
| | $852.26 |

Your federal taxable wages this period are  $1,136.88
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    07/21/2017

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX5797 | XXXXXXXXX | 852.26 |

Juan Lopez

Defendants 0065

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 07/17/17 | 6:00 A.M | 2:30 P.M | 8 | | Shop |
| 07/18/17 | 6:00 A.M | 2:30 P.M | 8 | | Shop |
| 07/19/17 | 6:00 A.M | 2:30 P.M | 8 | | Shop |
| 07/20/17 | 6:00 A.M | 2:30 P.M | 8 | | Shop |
| 07/21/17 | 6:00 A.M | 6:00 P.M | 8 | 3:30 | Shop & 46th & 8 AV. |

| WEEKLY TOTALS: | 40 | 3.½ | |
|---|---|---|---|

| EMPLOYEE SIGNATURE: | J.L. | DATE: [PICK THE DATE] |
|---|---|---|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0066



## THERMO TECH MECHANICAL
### HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 07/24/17 | 6:00 A.M. | 12:00 AM | 8 | 9 | Shop & August Martin H.S. |
| 07/25/17 | 6:00 A.M. | 12:00 A.M | 8 | 9 | Shop & August Martin H.S. |
| 07/26/17 | 6:00 A.M. | 6:00 P.M | 8 | 4 | shop & P.S. X097 |
| 07/27/17 | 7:00 A.M. | 3:30 P.M. | 8 | ½ | P.S. X097 |
| 07/28/17 | 6:00 A.M. | 4:30 P.M | 8 | 2 | shop & Q435 Martin Van Buren H.S. |
| 07/29/17 | | | | 2 | duct lyft Back to bronx |

| | | | | |
|---|---|---|---|---|
| **WEEKLY TOTALS:** | | | 40 | 26.5 |

EMPLOYEE SIGNATURE: J.L.    DATE: [PICK THE DATE]  07/28/17

SUPERVISOR SIGNATURE:    DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0067

Company Code      Loc/Dept    Number   Page
RX / LSF 21384813   01/       4624115  1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

ADP®

Period Starting:   07/24/2017
Period Ending:     07/30/2017
Pay Date:          08/02/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:        Tax Override:
Federal:    2          Federal:
State:      2          State:
Local:      0          Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 25560.00 |
| Overtime | 31.8750 | 26.50 | 844.69 | 6596.27 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| Gross Pay | | | $1,694.69 | $32,815.32 |
|---|---|---|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 66.50 | 1454.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -187.95 | 3298.23 |
| Social Security | -105.07 | 2034.55 |
| Medicare | -24.57 | 475.82 |
| New York State Income | -90.46 | 1542.11 |
| New York City R Local | -62.96 | 670.64 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 18.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 166.00 |

| Net Pay | $1,223.08 |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1223.08 |

Your federal taxable wages this period are $1,694.69
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    08/02/2017

THIS IS NOT A CHECK

Deposited to the account

| Checking DirectDeposit | account number | transit/ABA | amount |
|---|---|---|---|
| | XXXXXX5797 | XXXXXXXXX | 1223.08 |

Juan Lopez

Defendants 0068



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 07/31/17 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 08/01/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop |
| 08/02/17 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 08/03/17 | 6:00 A.M. | 8:00 P.M. | 8 | 6 | P.S. 193 & grange hamilton MS |
| 08/04/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop |
| | | | | | |
| | | | | | |

**WEEKLY TOTALS:**

| EMPLOYEE SIGNATURE: | J. L. | DATE: [PICK THE DATE] |
|---------------------|-------|------------------------|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0069

**Company Code**
RX / LSF 21384813
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Loc/Dept**
01/

**Number**
4636947

**Page**
1 of 1

## Earnings Statement



Period Starting:    07/31/2017
Period Ending:     08/06/2017
Pay Date:             08/09/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:           Tax Override:
   Federal:    2             Federal:
   State:       2             State:
   Local:      0             Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 26410.00 |
| Overtime | 31.8750 | 6.00 | 191.25 | 6787.52 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$1,041.25** | **$33,856.57** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 46.00 | 1500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -89.94 | 3388.17 |
| Social Security | -64.56 | 2099.11 |
| Medicare | -15.10 | 490.92 |
| New York State Income | -48.31 | 1590.42 |
| New York City R Local | -34.13 | 704.77 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 19.20 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 166.00 |

| Net Pay | $788.61 |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 788.61 |

Your federal taxable wages this period are $1,041.25
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:        08/09/2017

Deposited to the account
Checking DirectDeposit

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 788.61 |

THIS IS NOT A CHECK

Juan Lopez

Defendants 0070

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 08/07/17 | 6:00 A.M | 2:30 P.M. | 8 | | Shop |
| 08/08/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop |
| 08/09/17 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 08/10/17 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |
| 08/11/17 | 6:00 A.M. | 2:30 P.M | 8 | | Shop |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE: J.L.     DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:     DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0071



# THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|---|---|---|---|---|---|
| 08/14/17 | 7:30 A.M. | 4:00 P.M. | - | | Roberto clemente (school)? |
| 08/15/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop & delivery Kent street |
| 08/16/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop |
| 08/17/17 | 6:00 A.M. | 5:30 PM | 8 | 3 | Shop |
| 08/18/17 | 8:00 A.M. | 3:00 P.M. | | | Martin Van Buren. H.S. |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE: J.L.     DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:     DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0072

Company Code    Loc/Dept    Number    Page
RX / LSF 21384813    01/    4667261    1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



Period Starting:    08/14/2017
Period Ending:    08/20/2017
Pay Date:    08/24/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:    Tax Override:
Federal:    2    Federal:
State:    2    State:
Local:    0    Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 21.2500 | 40.00 | 850.00 | 28110.00 |
| Overtime | 31.8750 | 3.00 | 95.63 | 6883.15 |
| PRVAIL |  |  | 0.00 | 333.90 |
| SUPPLB |  |  | 0.00 | 325.15 |
| Gross Pay |  |  | $945.63 | $35,652.20 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 43.00 | 1583.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -75.59 | 3525.01 |
| Social Security | -58.63 | 2210.44 |
| Medicare | -13.71 | 516.96 |
| New York State Income | -42.15 | 1668.55 |
| New York City R Local | -29.97 | 760.55 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 20.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 198.00 |

| Net Pay | $724.98 |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 724.98 |

Your federal taxable wages this period are $945.63
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    08/24/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 724.98 |

Juan Lopez



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 08/21/17 | 6:00 A.M | 2:30 P.M. | 8 | | Shop |
| 08/22/17 | 8:00 A.M. | 4:00 P.M. | | | Martin Van Buren H.S. |
| 08/23/17 | 8:00 A.M. | 4:00 P.M | | | Martin Van Buren H.S. |
| 08/24/17 | 8:00 A.M. | 4:00 P.M. | | | Martin Van Buren H.S. |
| 08/25/17 | 8:00 A.M. | 4:00 P.M. | | | Martin Van Buren H.S. |
| | | | | | |
| | | | | | |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE: Juan    DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:    DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0074

# (CTTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan P. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 06/19/2017 | 6:00 A:M | 12:00 A.M | 8 | 9 | GSA & August Martin H.S. |
| 06/20/2017 | 6:00 A.M. | 12:00 A.M. | 8 | 9 | GSA & August Martin H.S. |
| 06/21/2017 | 6:00 A.M. | 12:00 A.M. | 8 | 9 | GSA & August Martin H.S. |
| 06/22/2017 | 6:00 AM | 2:30 PM | 8 | 0 | GSA |
| 06/23/2017 | 6:00 AM | 2:30 PM | 8 | (scribbled) | Shop & Tanys friend House |
| **WEEKLY TOTALS:** | | | 40 | 27 | |

| EMPLOYEE SIGNATURE: | J.L. | DATE: [PICK THE DATE] |
|---|---|---|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

Gas car $36 ⟶
EZ pass toll $48 ⟶  4 days GSA & 3 day August Martin H.S.

total = $84

MC DEBIT
Payment from
Account
XXXXXXXX9502
Auth #: 98465
Ref #: 15.083311
Resp Code: 000
Term ID: 00002
Stan: 021881716
Trace #: 000332536

SITE ID: 2564177

THANK YOU
HAVE A NICE DAY

FUEL SALE
DEBIT
$

SERVICE LEVEL: SELF
PRODUCT
PLUS
13.540
36.050
$36.00

DATE 06/20/17  17:36
TRAN# 9029725
PUMP# 02

107-19 Astoria Bvd
E. Elmhurst NY
11369
BP
2564177
WELCOME

This is to advise you of the time sh

Defendants 0075

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll
for you. This is a MUST for you.



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 06/12/17 | 6:00 A.M. | 12:00AM | 8 | 9 | GSA & August Martin H.S. |
| 06/13/17 | 6:00 A.M. | 12:00AM | 8 | 9 | GSA & August Martin H.S. |
| 06/14/17 | 3:00 A.M. | 12:00A.M | 7 | 8 | GSA & August Martin H.S. |
| 06/15/17 | 7:00 A.M. | 12:00A.M | 8 | 8 | Shop & August Martin H.S. |
| 06/16/17 | 7:00 A.M. | 2:30PM | 7 | 0 | Shop |
| | | | | | |
| **WEEKLY TOTALS:** | | | 38 | 34 | |

EMPLOYEE SIGNATURE: Juan     DATE: [PICK THE DATE] 06/16/17
SUPERVISOR SIGNATURE:     DATE: [PICK THE DATE]

Gas $36
· Monday - Wednesday
    GSA & August Martin
work gloves  $10
EZ-pass  $36
    Monday - Wednesday
            total: $82

This is to advise you of the time sheet.

Defendants 0076

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll
for you.  This is a MUST for you.

```
        WELCOME TO
            BP

          5821863
  135 N CENTRAL AVE
     ELMSFORD NY
        10523

DATE  6/14/17   14:23
TRN:  9056863
PUMP# 05
SERVICE LEVEL: SELF
PRODUCT: PLUS
GALLONS:        12.504
PRICE/G:    $    2.879
FUEL SALE   $   36.00
    DEBIT       $36.00

MC DEBIT
Payment from
Primary Account
XXXXXXXXXXXX0592
Auth #: 763406
Ref: 06437044
Resp Code: 000
Term ID: 00005
Stan: 0116174458
Trace #: 00027227

SITE ID: 5821863

      THANK YOU
 HAVE A NICE DAY
```

```
      WELCOME TO
    THE GIANT BP
        5821863

    135 N CENT
    ELMSFORD N.

Descript        Qty      Amount
-------         ---      ------
REGULAR CA #05  7.578G    20.00
   SELF @ 2.639/ G
                        ----------
           Subtotal      20.00
                Tax       0.00
TOTAL                    20.00
           CASH  $       20.00

ST# 1    TILL XXXX DR# 1 TRAN# 9056359
CSH: 0              06/05/17 14:06:39
```

# CTTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 08/28/17 | 4:00 P.M. | 12:00 A.M. | 8 | | Martin Van Buren H.S. |
| 08/29/17 | 4:00 P.M. | 12:00 A.M. | 8 | | Martin Van Buren H.S. |
| 08/30/17 | 4:00 P.M. | 12:00 A.M. | 8 | | Martin Van Buren H.S. |
| 08/31/17 | 4:00 P.M. | 12:00 A.M. | 8 | | Martin Van Buren H.S. |
| 09/01/17 | 6:00 A.M | 2:30 P.M. | 8 | | Shop & long island |

**WEEKLY TOTALS:**

J.L.

EMPLOYEE SIGNATURE: J.L.    DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:    DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you. This is a MUST for you.

Defendants 0078



### THERMO TECH MECHANICAL
### HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 09/04/17 | | | | | Labor day |
| 09/05/17 | 4:00 P.M | 12:00 A.M | 8 | | Martin Van Buren H.S. |
| 09/06/17 | 4:00 P.M | 12:00 A.M. | 8 | | Martin Van Buren H.S. |
| 09/07/17 | 4:00 P.M. | 12:00 A.M | 8 | | Martin Van Buren H.S. |
| 09/08/17 | 4:00 P.M. | 12:00 A.M | 8 | | Martin Van Buren H.S. |

**WEEKLY TOTALS:**

EMPLOYEE SIGNATURE: J.L.    DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:    DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0079

# TTM THERMO TECH MECHANICAL
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 09/11/17 | 4:00 PM | 12:00 AM | 8 | | Martin Van Buren H.S. |
| 09/12/17 | 4:00 P.m. | 12:00 A.m. | 8 | | Martin Van Buren H.S. |
| 09/13/17 | 6:30 A.M. | 3:00 P.m. | 8 | | Shop |
| 09/14/17 | 6:00 AM. | 2:30 P.m. | 8 | | Shop |
| 09/15/17 | Sick | | | | |

**WEEKLY TOTALS:**  J.L.

EMPLOYEE SIGNATURE: J.L.    DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:    DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0080



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

$20 R Cash

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan P. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 09/18/17 | 6:00 A.M. | 2:30 P.M. | 8 | | Shop & delivery |
| 09/19/17 | 6:00 A.M. | 10:00 P.M. | 8 | 7 | shop, August Martin H.S. |
| 09/20/17 | 6:00 A.M. | 8:00 P.M. | 8 | 5 | Shop, August Martin H.S. |
| 09/21/17 | 8:00 A.M. | 4:00 P.M. | 8 | | Malcom X |
| 09/22/17 | 7:00 A.M. | 3:00 P.M. | 8 | | August Martin H.S. |
| | | | | 12 | |

**WEEKLY TOTALS:**

J.L.

**EMPLOYEE SIGNATURE:** J.L.     DATE: [PICK THE DATE]

**SUPERVISOR SIGNATURE:**     DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0081

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 09/25/17 | 8:00 A.M | 10:00 P.M. | 8 | 5 | 333 Kent st & Sheepshead Bay |
| 09/26/17 | 7:00 A.M. | 12:00 A.M | 8 | 8 | 333 Kent st & Sheepshea Bay |
| 09/27/17 | 7:00 A.M. | 12:00 AM | 8 | 8 | Shop & delivery schools |
| 09/28/17 | 4:00 P.M. | 12:00 AM | 8 | | CIP-15 X 151 |
| 09/29/17 | 4:00 P.M. | 12:00 AM | 8 | | CIP-15 X 151 ⟩ school |

**WEEKLY TOTALS:** 40   2✝

**EMPLOYEE SIGNATURE:** J.L.     DATE: [PICK THE DATE]

**SUPERVISOR SIGNATURE:**     DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 10/02/17 | 6:00 A.M | 12:00 AM | 8 | 9 | Shop & August Martin H.S. |
| 10/03/17 | 7:00 A.M. | 12:00 AM | 8 | 8 | CIP-15 X 151 |
| 10/04/17 | 4:00 P.M | 12:00 AM | 8 | | CIP-15X 151 |
| 10/05/17 | 4:00 P.M. | 12:00 AM | 8 | | CIP-15 X 151 |
| 10/06/17 | 7:00 A.M. | 12:00 A.M | 8 | 8 | August Martin H.S. & Shop |
| | | | | | |
| | | | | | |
| **WEEKLY TOTALS:** | | | | 25 | |

| | | | |
|---|---|---|---|
| EMPLOYEE SIGNATURE: | J.L. | DATE: [PICK THE DATE] | |
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] | |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0083

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4768331 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

Period Starting:  10/02/2017
Period Ending:  10/08/2017
Pay Date:  10/13/2017

Business Phone:  718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:  2      Tax Override:
  State:  2        Federal:
  Local:  0        State:
Social Security Number:  XXX-XX-XXXX      Local:

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 23.5000 | 40.00 | 940.00 | 34690.00 |
| Overtime | 35.2500 | 25.00 | 881.25 | 8927.65 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$1,821.25** | **$44,276.70** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -210.89 | 4358.89 |
| Social Security | -112.92 | 2745.16 |
| Medicare | -26.41 | 642.01 |
| New York State Income | -98.79 | 2093.06 |
| New York City R Local | -68.59 | 1058.53 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 218.00 |

| Net Pay | |
|---|---|
| | $1,303.05 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 65.00 | 1921.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1303.05 |

Your federal taxable wages this period are  $1,821.25
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:  10/13/2017

Deposited to the account

Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1303.05 |

Juan Lopez

Defendants 0084

# TTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 10/16/17 | 7:00 AM | 12:00AM | 8 | 8 | ~~5th~~ 5AV 11/ ~~Shop~~ & Martin Van Buren |
| 10/17/17 | 6:00 AM | 12:00 AM | 8 | 9 | Shop & Martin Van Buren |
| 10/18/17 | 6:00 A.M | 2:30 P.M | 8 | | Shop. |
| 10/19/17 | 7:00 A.M | 12:00 A.M | 8 | 8 | shop   August Martin |
| 10/20/17 | 6:00 A.M. | 12:00AM | 8 | 9 | Shop & Martin Van Buren |

**WEEKLY TOTALS:** 40 34

EMPLOYEE SIGNATURE: J.L.     DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:     DATE: [PICK THE DATE]

Petty Cash
$120.00

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0085

**Company Code** **Loc/Dept** **Number** **Page**
RX / LSF 21384813   01/   4797156   1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

Period Starting:   10/16/2017
Period Ending:   10/22/2017
Pay Date:   10/27/2017

Business Phone:   718-991-5044

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   2   Federal:
  State:   2   State:
  Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

**Juan Lopez**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 23.5000 | 40.00 | 940.00 | 36570.00 |
| Overtime | 35.2500 | 34.00 | 1198.50 | 10267.15 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| **Gross Pay** | | | **$2,138.50** | **$47,496.20** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -290.20 | 4744.99 |
| Social Security | -132.58 | 2944.76 |
| Medicare | -31.00 | 688.69 |
| New York State Income | -120.43 | 2264.37 |
| New York City R Local | -82.71 | 1177.10 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.80 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 120.00 | 338.00 |

| Net Pay | |
|---|---|
| | **$1,600.98** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 74.00 | 2039.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1600.98 |

© 1998, 2006, ADP, LLC. All Rights Reserved.

Your federal taxable wages this period are  $2,138.50
* Excluded from Federal taxable wages

TEAR HERE

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:   10/27/2017

THIS IS NOT A CHECK

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX6797 | XXXXXXXXX | 1600.98 |

Juan Lopez

Defendants 0086

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.     HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan J. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 10/23/2017 | 6:00 A.M. | 12:00 A.M. | 8 | 9 | Shop & Martin Van Buren H.S. |
| 10/24/17 | 6:00 A.M | 12:00 A.M | 8 | 9 | Shop & Martin Van Buren H.S. |
| 10/25/17 | 7:00 A.M. | 2:30 P.M. | 7 | | Shop |
| 10/26/17 | 6:00 A.M. | 2:00 P.M | 8 | 8 No | Luch Shop |
| 10/27/17 | | No coming | | | |
| | | | | | |
| **WEEKLY TOTALS:** | | | 31 | | |

EMPLOYEE SIGNATURE:   J.L.          DATE: [PICK THE DATE]
SUPERVISOR SIGNATURE:               DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0087

00857

**Company Code** | **Loc/Dept** | **Number** | **Page**
RX / LSF 21384813 | 01/ | 4027086 | 1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

# Earnings Statement

**ADP**

Period Starting: 10/30/2017
Period Ending: 11/05/2017
Pay Date: 11/08/2017

Business Phone: 718-991-5044

— vacation pay

**Juan Lopez**

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 2    Tax Override:
  State: 2      Federal:
  Local: 0      State:
Social Security Number: XXX-XX-XXXX     Local:

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 37510.00 |
| Overtime | | | 0.00 | 10584.40 |
| Vacation | 23.5000 | 40.00 | 940.00 | 940.00 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| | this period | year to date |
|---|---|---|
| **Gross Pay** | **$940.00** | $49,693.45 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6797 | XXXXXXXXX | 721.24 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -74.75 | 4942.08 |
| Social Security | -58.28 | 3080.99 |
| Medicare | -13.63 | 720.56 |
| New York State Income | -41.78 | 2368.40 |
| New York City R Local | -29.72 | 1250.34 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | |
|---|---|
| | $721.24 |

Your federal taxable wages this period are $940.00
* Excluded from Federal taxable wages

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Pay Date:** 11/08/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6797 | XXXXXXXXX | 721.24 |

Juan Lopez

Defendants 0088



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 11/27/2017 | 8:00 A.M. | 12:00 AM | 8 | 7 | 15 98 (X) & Shop |
| 11/28/2017 | 8:00 A.M. | 12:00 AM | 8 | 7 | 15 98 (X) & Shop |
| 11/29/2017 | 4:00 P.M. | 12:00 AM | 8 | | 15 98 (X) |
| 11/30/2017 | 4:00 P.M. | 12:00 A.M | 8 | | 15 98 (X) |
| 12/01/2017 | 4:00 P.M. | 12:00 A.M | 8 | | 15 98 (X) |
| | | | | | |
| | | | | | |
| **WEEKLY TOTALS:** | | | 40 | 14 | |

| EMPLOYEE SIGNATURE: | J. L. | DATE: [PICK THE DATE] |
|---------------------|-------|------------------------|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0089

Company Code    Loc/Dept    Number    Page
RX / LSF 21384813    01/    4885923    1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



Period Starting:    11/27/2017
Period Ending:    12/03/2017
Pay Date:    12/06/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:    Tax Override:
Federal:    2    Federal:
State:    2    State:
Local:    0    Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 23.5000 | 40.00 | 940.00 | 41270.00 |
| Overtime | 35.2500 | 14.00 | 493.50 | 11077.90 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |
| Gross Pay | | | $1,433.50 | $53,946.95 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 54.00 | 2262.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1049.52 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -148.78 | 5315.11 |
| Social Security | -88.88 | 3344.71 |
| Medicare | -20.78 | 782.23 |
| New York State Income | -73.61 | 2567.35 |
| New York City R Local | -51.33 | 1390.83 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 29.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | | |
|---|---|---|
| | $1,049.52 | |

Your federal taxable wages this period are $1,433.50
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    12/06/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1049.52 |

Juan Lopez

Defendants 0090

# CTTM THERMO TECH MECHANICAL
## HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 12/04/17 | 6:00 A.M. | 12:00AM | 8 | 9 | Shop & IS 98 (X) school |
| 12/05/17 | 4:00 P.M. | 12:00AM | 8 | | IS 98 (X) |
| 12/06/17 | 6:00 A.M. | 12:00AM | 8 | 9 | Shop & IS 98 (X) school |
| 12/07/17 | 6:00 A.M. | 12:00AM | 8 | 9 | 3003 W 21 st Brooklyn |
| 12/08/17 | 4:00 P.M. | 12:00AM | 8 | | IS 98 (X) |
| | | | | | |
| **WEEKLY TOTALS:** | | | 40 | 27 | |

EMPLOYEE SIGNATURE:  JL.      DATE: [PICK THE DATE]

SUPERVISOR SIGNATURE:      DATE: [PICK THE DATE]

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0091

Company Code   Loc/Dept   Number   Page
RX / LSF 21384813   01/   4901733   1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement



Period Starting:   12/04/2017
Period Ending:   12/10/2017
Pay Date:   12/13/2017

Business Phone:   718-991-5044

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   2      Federal:
  State:   2      State:
  Local:   0      Local:
Social Security Number:   XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 23.5000 | 40.00 | 940.00 | 42210.00 |
| Overtime | 35.2500 | 27.00 | 951.75 | 12029.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | | | 0.00 | 333.90 |
| SUPPLB | | | 0.00 | 325.15 |

| Gross Pay | | $1,891.75 | $55,838.70 |
|---|---|---|---|

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -228.51 | 5543.62 |
| Social Security | -117.29 | 3462.00 |
| Medicare | -27.43 | 809.66 |
| New York State Income | -103.48 | 2670.83 |
| New York City R Local | -71.73 | 1462.56 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 30.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | $1,342.71 |
|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 67.00 | 2329.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1342.71 |

Your federal taxable wages this period are $1,891.75
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:   12/13/2017

Deposited to the account

Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 1342.71 |

Juan Lopez

Defendants 0092



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan    D.   Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 12/11/2017 | 7:00 A.M | 12:00 A.M | 8 | 8 | 3003 W 21st Brooklyn & IS 98 |
| 12/13/2017 | 7:00 A.M | 2:30 PM | 7 ½ | | 3003 W 21st Brooklyn |
| 12/13/2017 | 7:00 A.M | 2:30 P.M. | 7 ½ | | 3003 W 21st Brooklyn |
| 12/14/2017 | 6:00 A.M | 2:00 P.M | 8 | | Shop |
| 12/15/2017 | 6:00 AM | 12:00 AM | 8 | 9 | Shop & IS 98 school |
| | | | | | |
| | | | | | |

**WEEKLY TOTALS:**

| EMPLOYEE SIGNATURE: | J.L | DATE: [PICK THE DATE] |
|---------------------|-----|----------------------|
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0093

**Company Code**
RX / LSF 21384813
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Loc/Dept** 01/

**Number** 4917955

**Page** 1 of 1

## Earnings Statement

Period Starting: 12/11/2017
Period Ending: 12/17/2017
Pay Date: 12/20/2017

Business Phone: 718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 2
  State: 2
  Local: 0
Social Security Number: XXX-XX-XXXX

Tax Override:
  Federal:
  State:
  Local:

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 42210.00 |
| Overtime | | | 0.00 | 12029.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | 48.9000 | 8.00 | 391.20 | 1898.70 |
| SUPPLB | 48.0000 | 8.00 | 384.00 | 1861.15 |
| **Gross Pay** | | | **$775.20** | **$58,939.50** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 16.00 | 2393.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 611.57 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -50.03 | 5743.74 |
| Social Security | -48.06 | 3654.25 |
| Medicare | -11.24 | 854.62 |
| New York State Income | -31.15 | 2795.43 |
| New York City R Local | -22.55 | 1552.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 32.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | $611.57 |
|---|---|

Your federal taxable wages this period are $775.20
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date: 12/20/2017

Deposited to the account
Checking DirectDeposit

account number
XXXXXX5797

transit/ABA
XXXXXXXXX

amount
611.57

THIS IS NOT A CHECK

Juan Lopez

Company Code    Loc/Dept    Number    Page
RX / LSF 21384813    01/    4917952    1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

Period Starting:    12/11/2017
Period Ending:    12/17/2017
Pay Date:    12/20/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:
Federal:    2    Tax Override:
State:    2    Federal:
Local:    0    State:
Social Security Number:    XXX-XX-XXXX    Local:

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 42210.00 |
| Overtime | | | 0.00 | 12029.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | 48.9000 | 8.00 | 391.20 | 725.10 |
| SUPPLB | 48.0000 | 8.00 | 384.00 | 709.15 |
| Gross Pay | | | $775.20 | $58,939.50 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 16.00 | 2393.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 611.57 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -50.03 | 5593.65 |
| Social Security | -48.06 | 3510.06 |
| Medicare | -11.24 | 820.90 |
| New York State Income | -31.15 | 2701.98 |
| New York City R Local | -22.55 | 1485.11 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 30.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | | |
|---|---|---|
| | $611.57 | |

Your federal taxable wages this period are  $775.20
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    12/20/2017

Deposited to the account
Checking DirectDeposit

account number
XXXXXX5797

transit/ABA
XXXXXXXXX

amount
611.57

THIS IS NOT A CHECK

Juan Lopez

Defendants 0095

| Company Code | Loc/Dept | Number | Page |
| --- | --- | --- | --- |
| RX / LSF 21384813 | 017 | 4917953 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

| Period Starting: | 12/11/2017 |
| --- | --- |
| Period Ending: | 12/17/2017 |
| Pay Date: | 12/20/2017 |

Business Phone:   718-991-5044

Taxable Marital Status:   Married
Exemptions/Allowances:
|  |  | Tax Override: |
| --- | --- | --- |
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 0 | Local: |

Social Security Number:   XXX-XX-XXXX

**Juan Lopez**

| Earnings | rate | hours/units | this period | year to date |
| --- | --- | --- | --- | --- |
| Regular |  |  | 0.00 | 42210.00 |
| Overtime |  |  | 0.00 | 12029.65 |
| Vacation |  |  | 0.00 | 940.00 |
| PRVAIL | 48.9000 | 8.00 | 391.20 | 1116.30 |
| SUPPLB | 48.0000 | 8.00 | 384.00 | 1093.15 |
| **Gross Pay** |  |  | **$775.20** | **$58,939.50** |

| Other Benefits and Information | this period | year to date |
| --- | --- | --- |
| Total Hours Worked | 16.00 | 2393.00 |

| Statutory Deductions | this period | year to date |
| --- | --- | --- |
| Federal Income | -50.03 | 5643.68 |
| Social Security | -48.06 | 3558.12 |
| Medicare | -11.24 | 832.14 |
| New York State Income | -31.15 | 2733.13 |
| New York City R Local | -22.55 | 1507.66 |

| Voluntary Deductions | this period | year to date |
| --- | --- | --- |
| New York voluntary disability | -0.60 | 31.20 |

| Net Pay Adjustments | this period | year to date |
| --- | --- | --- |
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay |  |
| --- | --- |
| | $611.57 |

| Deposits account number | transit/ABA | amount |
| --- | --- | --- |
| XXXXXX5797 | XXXXXXXXX | 611.57 |

Your federal taxable wages this period are $775.20
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:          12/20/2017

| Deposited to the account | account number | transit/ABA | amount |
| --- | --- | --- | --- |
| Checking DirectDeposit | XXXXXX5797 | XXXXXXXXX | 611.57 |

THIS IS NOT A CHECK

Juan Lopez

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RX / LSF 21384813 | 01/ | 4917954 | 1 of 1 |

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

Period Starting: 12/11/2017
Period Ending: 12/17/2017
Pay Date: 12/20/2017

Business Phone: 718-991-5044

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 2     Tax Override:
State: 2     Federal:
Local: 0     State:
Social Security Number: XXX-XX-XXXX     Local:

Juan Lopez

### Earnings

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 42210.00 |
| Overtime | | | 0.00 | 12029.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | 48.9000 | 8.00 | 391.20 | 1507.50 |
| SUPPLB | 48.0000 | 8.00 | 384.00 | 1477.15 |
| **Gross Pay** | | | **$775.20** | **$58,939.50** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -50.03 | 5693.71 |
| Social Security | -48.07 | 3806.19 |
| Medicare | -11.24 | 843.38 |
| New York State Income | -31.15 | 2764.28 |
| New York City R Local | -22.55 | 1530.21 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 31.80 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | |
|---|---|
| | $611.56 |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 16.00 | 2393.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6797 | XXXXXXXXX | 611.56 |

Your federal taxable wages this period are $775.20
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:     12/20/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6797 | XXXXXXXXX | 611.56 |

Juan Lopez

Defendants 0097



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 12/18/2017 | 7:00 A.M. | 12:00 A.M. | 8 | 8 | 3003 W 21st Brooklyn & 1598 |
| 12/19/2017 | 7:00 A.M. | 12:00 A.M. | 8 | 8 | 3003 W 21st ← 1598 |
| 12/20/2017 | 7:00 A.M. | 12:00 AM | 8 | 8 | 3003 W 21st & 1598 |
| 12/21/2017 | 7:00 A.M. | 12:00 AM | 8 | 8 | 3003 w 21st & 1598 |
| 12/22/2017 | 7:00 A.M. | 2:30 PM | 8 | | 3003 W 21st Brooklyn |
| | | | | | |
| | | | | | |
| **WEEKLY TOTALS:** | | | 40 | 32 | |

| EMPLOYEE SIGNATURE: | J. L. | | DATE: [PICK THE DATE] |
|---|---|---|---|
| SUPERVISOR SIGNATURE: | | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0098

01078
Company Code    Loc/Dept    Number    Page
RX / LSF 21384813    01/    4940805    1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

# Earnings Statement



Period Starting:    12/18/2017
Period Ending:    12/24/2017
Pay Date:    12/29/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:        Tax Override:
Federal:    2        Federal:
State:    2        State:
Local:    0        Local:
Social Security Number:    XXX-XX-XXXX

**Juan Lopez**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 42210.00 |
| Overtime | 35.2500 | 32.00 | 1128.00 | 13157.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | | | 0.00 | 3854.70 |
| SUPPLB | | | 0.00 | 3781.15 |
| **Gross Pay** | | | **$1,128.00** | $63,943.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -102.95 | 6589.56 |
| Social Security | -69.94 | 3964.50 |
| Medicare | -16.36 | 927.18 |
| New York State Income | -53.91 | 3106.06 |
| New York City R Local | -37.90 | 1750.69 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 33.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | $846.34 |
|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 32.00 | 2505.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 846.34 |

Your federal taxable wages this period are  $1,128.00
* Excluded from Federal taxable wages

IMPT DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTEN AT BOTTOM

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    12/29/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| | account number | transit/ABA | amount |
|---|---|---|---|
| | XXXXXX5797 | XXXXXXXXX | 846.34 |

Juan Lopez

Defendants 0099

**Company Code** RX / LSF 21384813
**Loc/Dept** 01/
**Number** 4940804
**Page** 1 of 1

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

## Earnings Statement

**ADP**

Period Starting:    12/18/2017
Period Ending:     12/24/2017
Pay Date:          12/29/2017

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:         Tax Override:
   Federal:    2          Federal:
   State:      2          State:
   Local:      0          Local:
Social Security Number:    XXX-XX-XXXX

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 42210.00 |
| Overtime | | | 0.00 | 13157.65 |
| Vacation | | | 0.00 | 940.00 |
| PRVAIL | 48.9000 | 40.00 | 1956.00 | 3854.70 |
| SUPPLB | 48.0000 | 40.00 | 1920.00 | 3781.15 |
| **Gross Pay** | | | **$3,876.00** | **$63,943.50** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 80.00 | 2505.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 2419.27 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -742.87 | 6486.61 |
| Social Security | -240.31 | 3894.56 |
| Medicare | -56.20 | 910.82 |
| New York State Income | -256.72 | 3052.15 |
| New York City R Local | -160.03 | 1712.79 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 33.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 338.00 |

| Net Pay | |
|---|---|
| | $2,419.27 |

Your federal taxable wages this period are $3,876.00
* Excluded from Federal taxable wages

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:        12/29/2017

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 2419.27 |

Juan Lopez

Defendants 0100



**THERMO TECH MECHANICAL**
HVAC Solutions Specialist

528 Leland Avenue Bronx, NY 10473 | Tel: 718-828-4800 718-991-5044 Fax: 718.542.5427
tony@thermotechmech.com | www.thermotechmech.com

Juan D. Lopez

| DATE | START TIME | END TIME | REGULAR HOURS | OVERTIME HOURS | JOB SITE |
|------|-----------|----------|---------------|----------------|----------|
| 12/25/17 | Holiday | | | | |
| 12/26/17 | Holiday | | | | |
| 12/27/17 | 8:00 A.M. | 4:00 PM | 8 | | ~~BR~~ School IS 98 |
| 12/28/17 | 6:00 A.M. | 2:00 PM | 8 | | |
| 12/29/17 | 6:30 A.M. | 2:30 PM | 8 | | Shop 8/Union Tpke |
| 12/30/17 | Fix truck | | | 6 | Fix truck |
| | last Saturday | | | | |

**WEEKLY TOTALS:**

J.L.

| | | |
|---|---|---|
| EMPLOYEE SIGNATURE: J.L. | | DATE: [PICK THE DATE] |
| SUPERVISOR SIGNATURE: | | DATE: [PICK THE DATE] |

This is to advise you of the time sheet.

You MUST Full it out EVERY DAY and give it in on Monday so we (I) can address the proper payroll for you.   This is a MUST for you.

Defendants 0101

Company Code    Loc/Dept    Number    Page
RX / LSF 21364813    01/    4948183    1 of 1
THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

**Earnings Statement**



Period Starting:    12/25/2017
Period Ending:    12/31/2017
Pay Date:    01/05/2018

Business Phone:    718-991-5044

Taxable Marital Status:    Married
Exemptions/Allowances:
    Federal:    2    Tax Override:
    State:    2    Federal:
    Local:    0    State:
Social Security Number:    XXX-XX-XXXX    Local:

Juan Lopez

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 23.5000 | 40.00 | 940.00 | 940.00 |
| Overtime | 35.2500 | 6.00 | 211.50 | 211.50 |
| Gross Pay | | | $1,151.50 | $1,151.50 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -106.48 | 106.48 |
| Social Security | -71.39 | 71.39 |
| Medicare | -16.70 | 16.70 |
| New York State Income | -54.77 | 54.77 |
| New York Paid Family Leave | -1.45 | 1.45 |
| New York City R Local | -36.91 | 36.91 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| Net Pay | | $863.20 |
|---|---|---|

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Total Hours Worked | 46.00 | 46.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5797 | XXXXXXXXX | 863.20 |

Your federal taxable wages this period are $1,151.50

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Pay Date:    01/05/2018

Deposited to the account
Checking DirectDeposit

THIS IS NOT A CHECK

| | account number | transit/ABA | amount |
|---|---|---|---|
| | XXXXXX5797 | XXXXXXXXX | 863.20 |

Juan Lopez

Defendants 0102

## Payroll Details

*05.05.17 to 12.29.17*

**Pay Frequency: Weekly**

**Employee: Lopez, Juan**

SSN: xxx-xx-xxxx

### Hours and Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular | 680.00 | 21.2500 | 14,450.00 |
| Regular | 600.00 | 23.5000 | 14,100.00 |
| Overtime | 215.00 | 31.8750 | 6,853.15 |
| Overtime | 178.00 | 35.2500 | 6,274.50 |
| Vacation | 40.00 | 23.5000 | 940.00 |
| PRVAIL | 72.00 | 48.9000 | 3,520.80 |
| SUPPLB | 72.00 | 48.0000 | 3,456.00 |
| Misc | 0.00 | | 338.00 |
| reimbursement non-taxable | | | |
| | 1,857.00 | | 49,932.45 |

### Taxes

| Tax | Amount |
|---|---|
| FED FIT | 5,142.60 |
| FED SOCSEC | 3,074.86 |
| FED MEDICARE | 719.12 |
| NY SIT | 2,491.45 |
| NY3301 - New | 1,681.90 |
| York City | |
| Resident LIT | |
| | 13,109.93 |

### Deductions

| Deduction | Amount |
|---|---|
| New York voluntary disability | 23.40 |
| | 23.40 |

### Net Pay

| Net Pay |
|---|
| 36,799.12 |

### Employer

| Liability | Amount |
|---|---|
| FED SOCSEC-ER | 3,074.88 |
| FED MEDCARE-ER | 719.11 |
| | 3,793.99 |

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $941.85
Check Date: 05/12/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $963.20
Check Date: 05/19/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $835.07
Check Date: 05/26/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $835.06
Check Date: 06/02/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $835.07
Check Date: 06/09/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,176.45
Check Date: 06/16/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $941.85
Check Date: 06/23/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,419.96
Check Date: 06/28/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,324.42
Check Date: 07/06/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,085.38
Check Date: 07/12/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $661.34
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $852.26
Check Date: 07/28/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $735.59
Check Date: 08/02/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,223.08
Check Date: 08/09/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $788.61
Check Date: 08/16/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $693.33
Check Date: 08/24/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $724.98
Check Date: 08/30/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $721.24
Check Date: 09/06/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $721.24
Check Date: 09/14/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $721.24
Check Date: 09/22/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $721.24
Check Date: 09/29/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,022.67
Check Date: 10/06/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,213.48
Check Date: 10/13/2017 / Direct Deposit / Checking / Account No: XXXXX5797    $1,303.05

Company: THERMO TECH MECHANICAL INC
Check dates from: 5/5/2017 - Payroll 1 to: 12/29/2017 - Payroll 1
Pay Period from: 04/30/2017 to: 12/31/2017

1 of 2

Date Printed: 01/07/2019 12:54
21384813 - RX/LSF

Defendants 0103

## Payroll Details

| Hours and Earnings | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Account | Tax | Amount | Deduction | Amount | Liability | Amount |

| Description | Amount |
|---|---|
| Check Date: 10/20/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $815.06 |
| Check Date: 10/27/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $1,600.98 |
| Check Date: 11/03/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $932.35 |
| Check Date: 11/08/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $721.24 |
| Check Date: 11/17/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $721.24 |
| Check Date: 11/22/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $721.24 |
| Check Date: 11/29/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $721.24 |
| Check Date: 12/06/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $1,049.52 |
| Check Date: 12/13/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $1,342.71 |
| Check Date: 12/20/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $611.56 |
| Check Date: 12/20/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $611.57 |
| Check Date: 12/20/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $611.57 |
| Check Date: 12/20/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $611.57 |
| Check Date: 12/29/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $2,419.27 |
| Check Date: 12/29/2017 / Direct Deposit / Checking / Account No: XXXXX5797 | $846.34 |

**Pay Frequency Totals: Weekly**

| Description | Hours | Account | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 1,280.00 | $28,550.00 | FED FIT | $5,142.60 | New York voluntary disability | $23.40 | $36,799.12 | FED SOCSEC-ER | $3,074.88 |
| Overtime | 393.00 | $13,127.65 | FED SOCSEC | $3,074.86 | | | | FED MEDCARE-ER | $719.11 |
| Vacation | 40.00 | $940.00 | FED MEDCARE | $719.12 | | | | | $3,793.99 |
| PRVAIL | 72.00 | $3,520.80 | NY SIT | $2,491.45 | | $23.40 | | | |
| SUPPLB | 72.00 | $3,456.00 | NY3301 - New York City | $1,681.90 | | | | | |
| Misc | 0.00 | $338.00 | Resident LIT | | | | | | |
| reimbursement non-taxable | | | | | | | | | |
| Total Employees - Weekly: 1 | 1,857.00 | $49,932.45 | | $13,109.93 | | | | | |

**Company Totals:**

| Description | Hours | Account | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 1,280.00 | $28,550.00 | FED FIT | $5,142.60 | New York voluntary disability | $23.40 | $36,799.12 | FED SOCSEC-ER | $3,074.88 |
| Overtime | 393.00 | $13,127.65 | FED SOCSEC | $3,074.86 | | | | FED MEDCARE-ER | $719.12 |
| Vacation | 40.00 | $940.00 | FED MEDCARE | $719.12 | | | | | $3,793.99 |
| PRVAIL | 72.00 | $3,520.80 | NY SIT | $2,491.45 | | $23.40 | | | |
| SUPPLB | 72.00 | $3,456.00 | NY3301 - New York City | $1,681.90 | | | | | |
| Misc | 0.00 | $338.00 | Resident LIT | | | | | | |
| reimbursement non-taxable | | | | | | | | | |
| Total Employees - Company: 1 | 1,857.00 | $49,932.45 | | $13,109.93 | | | | | |

Company: THERMO TECH MECHANICAL INC
Check dates from: 5/5/2017 - Payroll 1 to: 12/29/2017 - Payroll 1
Pay Period from: 04/30/2017 to: 12/31/2017

2 of 2

Date Printed: 01/07/019 12:54
21384813 - RX/LSF

Defendants 0104

## Employee Reference Copy

**N-2** Wage and Tax Statement **2017**
OMB. No. 1545-0008

av C for employee's records.

| Control number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 0046  RX/LSF | | | A |

Employer's name, address, and ZIP code

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

Batch #96193

Employee's name, address, and ZIP code

JAN LOPEZ

| Employer's FED ID number 41-2098678 | a Employee's SSA number |
|---|---|
| Wages, tips, other comp. 63943.50 | 2 Federal income tax withheld 6589.56 |
| Social security wages 63943.50 | 4 Social security tax withheld 3964.50 |
| Medicare wages and tips 63943.50 | 6 Medicare tax withheld 927.18 |
| Social security tips | 8 Allocated tips |
| Verification Code | 10 Dependent care benefits |
| Nonqualified plans | 12a See instructions for box 12 |
| Other  33.60 VPDI | 12b / 12c / 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay |

| State Employer's state ID no. NY 41-2098678 | 15 State wages, tips, etc. 63943.50 |
|---|---|
| State income tax 3106.06 | 18 Local wages, tips, etc. 52144.45 |
| Local income tax 1750.69 | 20 Locality name NYC RES |

---

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 2017 pay stub plus any adjustments submitted by your employer.**

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 63943.50 | Social Security Tax Withheld Box 4 of W-2 | 3964.50 | NY. State Income Tax Box 17 of W-2 | 3106.06 |
| Fed. Income Tax Withheld Box 2 of W-2 | 6589.56 | Medicare Tax Withheld Box 6 of W-2 | 927.18 | Local Income Tax Box 19 of W-2 | 1750.69 |
| | | | | SUI/SDI Box 14 of W-2 | |

**2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | NY. State Wages, Tips, Etc. Box 16 of W-2 | NYC RES Local Wages Tips. Etc. Box 18 of W |
|---|---|---|---|---|---|
| Gross Pay | -63,943.50 | -63,943.50 | -63,943.50 | -63,943.50 | 52,144. |
| Reported W-2 Wages | 63,943.50 | 63,943.50 | 63,943.50 | 63,943.50 | 52,144.4 |

**3. Employee W-4 Profile.** To change your Employee W-4 Profile Information, file a new W-4 with your payroll dep



JUAN LOPEZ

Social Security Number: 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
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 2
STATE: 2
LOCAL: 2

© 2017 ADP, LLC

---

| Wages, tips, other comp. 63943.50 | 2 Federal income tax withheld 6589.56 |
|---|---|
| Social security wages 63943.50 | 4 Social security tax withheld 3964.50 |
| Medicare wages and tips 63943.50 | 6 Medicare tax withheld 927.18 |
| Control number  Dept.  Corp. 0046  RX/LSF | Employer use only A |

Employer's name, address, and ZIP code

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

| Employer's FED ID number 41-2098678 | a Employee's SSA number |
|---|---|
| Social security tips | 8 Allocated tips |
| Verification Code | 10 Dependent care benefits |
| Nonqualified plans | 12a See instructions for box 12 |
| Other  33.60 VPDI | 12b / 12c / 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

Employee's name, address and ZIP code

JAN LOPEZ

| State Employer's state ID no. NY 41-2098678 | 16 State wages, tips, etc. 63943.50 |
|---|---|
| State income tax 3106.06 | 18 Local wages, tips, etc. 52144.45 |
| Local income tax 1750.69 | 20 Locality name NYC RES |

Federal Filing Copy
**N-2** Wage and Tax Statement **2017**
OMB. No. 1545-0008

---

| 1 Wages, tips, other comp. 63943.50 | 2 Federal income tax withheld 6589.56 |
|---|---|
| 3 Social security wages 63943.50 | 4 Social security tax withheld 3964.50 |
| 5 Medicare wages and tips 63943.50 | 6 Medicare tax withheld 927.18 |
| d Control number  Dept.  Corp. 000046  RX/LSF | Employer use only A |

c Employer's name, address, and ZIP code

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

| b Employer's FED ID number 41-2098678 | a Employee's SSA number |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Verification Code | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other  33.60 VPDI | 12b / 12c / 12d |
| | 13 Stat emp. Ret. plan 3rd party sick pay |

e/f Employee's name, and ZIP code

JUAN LOPEZ

| 15 State Employer's state ID no. NY 41-2098678 | 16 State wages, tips, etc. 63943.50 |
|---|---|
| 17 State income tax 3106.06 | 18 Local wages, tips, etc. 52144.45 |
| 19 Local income tax 1750.69 | 20 Locality name NYC RES |

NY State Filing Copy
**W-2** Wage and Tax Statement **2017**
OMB No. 1545-0008

---

| 1 Wages, tips, other comp. 63943.50 | 2 Federal income tax withheld 6589.56 |
|---|---|
| 3 Social security wages 63943.50 | 4 Social security tax withheld 3964.50 |
| 5 Medicare wages and tips 63943.50 | 6 Medicare tax withheld 927.18 |
| d Control number  Dept.  Corp. 000046  RX/LSF | Employer use onl A |

c Employer's name, address, and ZIP code

THERMO TECH MECHANICAL INC
506 LELAND AVE
BRONX, NY 10473

| b Employer's FED ID number 41-2098678 | a Employee's SSA number |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Verification Code | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other  33.60 VPDI | 12b / 12c / 12d |
| | 13 Stat emp. Ret. plan 3rd party sick |

e/f Employee's name, address and ZIP code

JUAN LOPEZ

| 15 State Employer's state ID no. NY 41-2098678 | 16 State wages, tips, etc. 63943.50 |
|---|---|
| 17 State income tax 3106.06 | 18 Local wages, tips, etc. 52144.45 |
| 19 Local income tax 1750.69 | 20 Locality name NYC RES |

City or Local Filing Copy
**W-2** Wage and Tax Statement **2017**
OMB. No. 1545-0008